# United States Bankruptcy Court
## District of Arizona

In re **TEXAS HILL ENTERPRISES, GP**
Debtor

Case No. <u>0:10-bk-11121-JMM</u>

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 442.82 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0.00 |
| TOTAL | $ 442.82 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 0.00 |
| Average Expenses (from Schedule J, Line 18) | $ 0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ 0.00 |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 26,450.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 442.82 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 3,690.90 |
| 4. Total from Schedule F | | $ 5,243,023.23 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 5,273,164.13 |

## United States Bankruptcy Court

## District of Arizona

In re **TEXAS HILL ENTERPRISES, GP**
Debtor

Case No. **0:10-bk-11121-JMM**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 10,435,000.00 | | |
| B - Personal Property | YES | 3 | $ 4,947,990.11 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 6 | | $ 8,794,033.75 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 4,133.72 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 13 | | $ 5,243,023.23 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 31 | $ 15,382,990.11 | $ 14,041,190.70 | |

In re: __TEXAS HILL ENTERPRISES, GP__                    Case No. __0:10-bk-11121-JMM__
                                                                      (if known)
                        Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 693 acres Irrigated farm land<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | $6,930,000.00 | $7,136,039.00 |
| 960 acres farm land fed by pumps<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | $1,440,000.00 | $7,136,039.00 |
| Improvements/Fixtures (housing, service yards, office, hanger & airfield) | | | $1,600,000.00 | $7,136,039.00 |
| Single Family Residence<br>37126 E. County 8th St.<br>Wellton, AZ 85356<br>Tax Parcel No. 205-25-002E, Yuma County, Arizona | | | $ 465,000.00 | $        0.00 |
| | | Total ➤ | $10,435,000.00 | |

(Report also on Summary of Schedules.)

In re    **TEXAS HILL ENTERPRISES, GP** _____    Case No.  0:10-bk-11121-JMM _____
                        Debtor                                                                 (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JPMorgan Chase Bank Checking Account No. 4305** | | **19,504.11** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Six Shotguns** | | **Unknown** |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **6.725% interest in 3 Star Lettuce LLC, PO Box 10489, Salinas, CA at initial cost of $50,000.** | | **50,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Expenses covered for THDC** | | **200,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re  **TEXAS HILL ENTERPRISES, GP**_____     Case No.  **0:10-bk-11121-JMM**_____

_____
                    Debtor                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **New York Life split dollar insurance policy Holder - Barbara L. Braden Irrevocable Insurance Trust dated 8-19-03 FBO Estate** | | 435,000.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Arizona Department of Agriculture Regulated Grower Permit** | | Unknown |
| Licenses, franchises, and other general intangibles. Give particulars. | | **Department of Weights and Measures Device License, BMF # 5447** | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1997 Jeep Wrangler 4x4 VIN 1J4FY19S4VP476208** | | 3,300.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **1997 Jeep Wrangler 4x4 VIN 1J4FY29PXVP48602** | | 2,600.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **1999 Dodge Ram 3500 VIN 3B6MC3664XM524298** | | 2,300.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **1999 Ford F450 Shop Boom Truck VIN 1FDXW46S4XEA45948** | | 2,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Dodge Ram Service Truck 2500HD - 2WD VIN 3D7KA26CX4G132757** | | 7,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 GMC Sierra 2500 HD 4x4 VIN 1GTHK29264E353686** | | 7,100.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Ford F250 4x4 VIN 1FTSW21P6EA96740** | | 16,700.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Nissan Murano VIN JN8AZ08TO6W420764** | | 18,600.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 GMC Sierra 2500HD 4x4 VIN 1GTHC23097F195981** | | 18,800.00 |

In re   **TEXAS HILL ENTERPRISES, GP**                              Case No. <u>0:10-bk-11121-JMM</u>
                        Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 GMC Sierra 2500HD 4x4 VIN 1GTHK23697F554606** | | 29,800.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 GMC 1500 Pickup Truck, VIN 3GTEK13J18G269271** | | 32,800.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 GMC C1500 Crew Cab, VIN 3GTEK13M48G117768** | | 32,800.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Toyota Tundra, VIN 5TFSV54118X006144** | | 24,100.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Equipment** **See attached detailed list.** | | 10,211.00 |
| Office equipment, furnishings, and supplies. | | **Office Furniture** **See attached detailed list.** | | 5,125.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **See No. 33, below.** | | 0.00 |
| 30. Inventory. | | **Alfalfa Hay** | | 55,016.00 |
| Inventory. | | **Sudan Hay** | | 49,576.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | | **Crops** | | 1,795,685.00 |
| 33. Farming equipment and implements. | | **Farm Machinery and Equipment** **See attached detailed list.** | | 2,109,403.00 |
| Farming equipment and implements. | | **Miscellaneous Equipment** **See attached detailed list.** | | 13,970.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Employee Trailers** **See attached detailed list.** | | 6,100.00 |

<u>2</u>  continuation sheets attached            Total ⟩    **$4,947,990.11**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# TEXAS HILL ENTERPRISES

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| **FARM MACHINERY AND EQUIPMENT** | | | |
| Challenger Big Baler Model # LB34B | 65,000 | 88,000 | 5/23/2008 |
| ACCUMULATOR 2008 #35192 | inc. | 12,000 | 5/23/2008 |
| Challenger Big Baler Model # LB34B | 65,000 | 88,000 | 5/23/2008 |
| ACCUMULATOR 2008 #35195 | inc. | 12,000 | 5/23/2008 |
| Challenger Rotary Swather Model # SP185C | 39,000 | 63,000 | 5/29/2008 |
| HEADER 2008 #HT05521 | inc. | 21,000 | 5/29/2008 |
| Challenger Rotary Swather Model # SPC185C | 39,000 | 57,477 | 5/23/2008 |
| HEADER 2008 #HT05532 | inc. | 21,000 | 5/29/2008 |
| CASE AH165 #CCD0025400 | 2,000 | 12,900 | 6/30/2003 |
| CASE AH165 #PLOW #CCD0025402 | 2,000 | 12,900 | 6/30/2003 |
| JD 5525 | 18,000 | Unknown | |
| JD 5500 TRACTOR S/N 1921 T632 | 1,000 | 2,607 | 1/1/2003 |
| JD LOADER BACKHOE 2008 #5445 | 37,000 | 40,735 | 9/26/2008 |
| JD TRACTOR 6230 2008 #569377 | 29,000 | 47,975 | 6/30/2008 |
| JD TRACTOR 6230 2008 #569590 | 29,000 | 47,975 | 6/30/2008 |
| JD TRACTOR 6430 2007 #543660 | 40,000 | 55,000 | 6/13/2008 |
| JD TRACTOR 6430 2007 #544049 | 40,000 | 55,000 | 6/13/2008 |
| JD TRACTOR 7130 2007 #6032 | 52,500 | 72,500 | 6/30/2008 |
| JD TRACTOR 7130 2007 #6095 | 52,500 | 72,500 | 6/30/2008 |
| JD TRACTOR 7330 2008 #006019 | 69,000 | 98,750 | 6/30/2008 |
| JD TRACTOR 7330 2008 #006048 | 69,000 | 98,750 | 7/30/2008 |
| JD TRACTOR 7630 2008 #9742 | 95,000 | 103,000 | 6/30/2008 |
| JD TRACTOR 7830 2007 #4656 | 98,000 | 105,000 | 6/30/2008 |
| JD TRACTOR 8230 2008 #25937 | 115,000 | 139,000 | 6/30/2008 |
| JD TRACTOR 8230 2007 #025420 | 115,000 | 139,000 | 6/13/2008 |
| JD TRACTOR 8230 2008 #26061 | 115,000 | 139,000 | 6/30/2008 |
| JD TRACTOR 8530 2007 #015091 | 129,000 | 168,000 | 6/30/2008 |
| JD TRACTOR 8530 2007 #5020 | 129,000 | 175,000 | 6/30/2008 |
| POLARIS RANGER 2002 | 1,000 | 0 | 3/21/2002 |
| Roadrunner Squeeze | 95,000 | 168,015 | 6/13/2008 |
| | | | |
| 4 Bed Lettuce Roller | 2,000 | Unknown | |
| 4 Row Lettuce Lister & Injector T336 | 1,700 | 0 | 1/1/2003 |
| 4 Row Spike | 1,500 | Unknown | |
| 4 Row Spike Rig | 1,500 | Unknown | |
| 6 Row Cotton Sprayer Bar | 1,000 | Unknown | |
| 6 row Lister (no number-EW built) | 1,000 | Unknown | |
| Bale Scoop AutoaLighN Model HD4SR | 8,000 | Unknown | |
| Bed Shaper | 2,000 | Unknown | |
| Bed Shaper | 2,000 | Unknown | |
| Big bed 3 row Lister (no number) | 1,000 | Unknown | |
| Big Bed Shaper (replaces #329) | 2,000 | Unknown | |
| Bolas (furrow out) 2 Row | 2,000 | Unknown | |
| Bolas Spike 2 Row | 2,000 | Unknown | 1/1/2003 |
| Crimper Conditioner | 1,000 | Unknown | |
| Crimper E. Ranch | 1,000 | Unknown | |
| Drag Scraper 16' | 4,500 | Unknown | |
| FMC Bean Sprayer | 1,250 | Unknown | |
| HESSTON Hay Stacker | 8,500 | Unknown | |
| JD 1520 Grain Drill | 18,000 | Unknown | |
| Koenig Chisel | 8,000 | Unknown | |
| Lister (Used ) Shop Built T587 | 3,000 | 0 | 1/1/2003 |
| Model 12CR Reynolds Carryall | 12,000 | Unknown | 1/18/2000 |
| Perfecta II 20" Renovator | 500 | Unknown | |
| Rhino 2500 10ft blade S/N 0354 | 500 | 5,695 | 10/28/2002 |
| Ring Roller 20' (shop built) | 5,000 | Unknown | |
| ROME LASER SCRAPER S/N 32686 | 42,320 | Unknown | |
| ROME LASER SCRAPER S/N 32687 | 42,515 | Unknown | |
| Schmeiser 22" ring roller | 1,000 | Unknown | |

# TEXAS HILL ENTERPRISES

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| Spike Bar | 1,500 | Unknown | |
| Spike Drag Eykamp Built | 2,400 | Unknown | |
| T131424-34 PC4-42 Mulcher | 17,900 | Unknown | 1/1/2003 |
| Towner Scaper | 2,500 | Unknown | |
| | | | |
| 20' alfalfa Cultivator/Renovator T593 | 6,500 | 0 | 1/1/2003 |
| Bush Hog 6400 Cultivator | 1,200 | Unknown | |
| Bush Hog Cultivator | 1,200 | Unknown | |
| JH 183 Cultivator | 1,000 | Unknown | |
| KRAUSE/RENOVATOR 4 Row Alfa Cultivator T337 | 3,000 | 0 | 1/1/2003 |
| LILLISTON 4 ROW CULT. S/N18561 | 3,000 | 0 | 1/1/2003 |
| Lilliston 6 Row Cultivator T245 | 2,856 | 0 | 1/1/2003 |
| Lilliston Cotton Cultivator-6 Tow T326/342 | 4,500 | 0 | 1/1/2003 |
| | | | |
| 6 Row Disk Bedder (shop built) | 3,000 | Unknown | |
| Boarder Disc | 3,500 | Unknown | 10/1/1997 |
| Border Disc | 3,500 | Unknown | |
| BW Implement Border Disc | 2,000 | Unknown | |
| Case 770 IH Disc | 2,000 | Unknown | |
| Case 770 IH Disc | 2,000 | Unknown | |
| Cotton Disc Bedder | 2,000 | Unknown | |
| JD Disk TH-505 | 2,400 | Unknown | |
| WA Disc Bedder | 4,000 | Unknown | 9/20/1999 |
| Wing Disc For Ditch Banks | 2,000 | Unknown | |
| | | | |
| Clark Forklift | 1,500 | Unknown | |
| JD Forklift | 2,500 | Unknown | |
| ManLift 40HAJLG1996 | 500 | Unknown | |
| USED CASE FORKLIFT | 8,017 | Unknown | |
| | | | |
| JD AUTO TRAC 2008 #51181 | 4,320 | 7,200 | 5/23/2008 |
| JD DISPLAY 2008 #PCGU26H168543 | 3,300 | 5,500 | 10/15/2008 |
| JD GPS #432 #114826 | 10,800 | 18,000 | 6/30/2008 |
| JD GPS 432 2007 #115320 | 10,800 | 18,000 | 6/30/2008 |
| JD RTK 2008 RECEIVER & DISPLAY | 13,080 | 21,800 | 6/30/2008 |
| JD STARFIRE ITC 2008 104722 | 3,180 | 5,300 | 9/26/2008 |
| LASER TRIPOD | 106 | Unknown | |
| Tri-pod #795 | 750 | Unknown | 8/1/1998 |
| | | | |
| 4 Row Air Planter (Lettuce) | 20,000 | Unknown | 7/30/1999 |
| Brillion Planter-Alfalfa | 8,000 | Unknown | |
| CORN PLANTER BOXES 4 SETS | 200 | 0 | 1/1/2003 |
| JD 1700 4 Row Air Planter | 8,000 | Unknown | |
| Lettuce 4 Row Planter | 20,000 | Unknown | 5/4/2001 |
| | | | |
| 37" Ripper | 12,900 | 1,290 | 7/1/1998 |
| Koeling 21' Ripper 12200436 | 12,900 | 18,117 | 9/7/2005 |
| Ripper one Shank for Borders | 500 | Unknown | |
| | | | |
| 216 Rake New Holland | 12,000 | Unknown | |
| 216 Rake New Holland | 12,000 | Unknown | |
| Buck Rake Eykamp Built | 1,500 | Unknown | |
| Fluff Rake (shop built) | 1,000 | Unknown | 11/1/1997 |
| Fluff Rake (shop built) | 1,000 | Unknown | 11/1/1997 |
| | | | |
| 4 Row Side dresser | 3,000 | Unknown | 10/1/1999 |
| 4 Row Sidedresser (shop built) | 2,000 | Unknown | |
| Lettuce Side Dresser | 2,500 | Unknown | |
| Lettuce Side Dresser | 2,500 | Unknown | |

# TEXAS HILL ENTERPRISES

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| Loftness Shreader Model 180SL64P2447 | 2,500 | Unknown | |
| Loftness Shreader Model 180SR66M4417 | 2,500 | Unknown | |
| | | | |
| 24' Trailer (Oklahoma) Wh/Blk T600 | 2,400 | 0 | 1/1/1998 |
| 89 Big Tex Utility Trailer | 2,000 | Unknown | |
| 8x10 utility trailer s/n 16726 | 500 | 1,098 | 11/18/2004 |
| Baler Service Trailer/converted to fuel trap wagon | 6,500 | Unknown | |
| Converted Ditch Repair Trailer | 1,000 | Unknown | |
| Fert Sprayer (Back Pack Trailer) | 1,500 | Unknown | |
| Fert Trailer W/2 Tanks (5th Wheel) | 3,000 | Unknown | |
| Fert Trailer W/2 Tanks (5th Wheel) | 3,000 | Unknown | |
| Hay Trailer (D-33825) | 4,500 | Unknown | |
| Lowboy Trailer (D-80160) | 5,000 | Unknown | |
| Lowboy Trailer 1964 (02T-032)water wagon | 5,000 | Unknown | |
| Plastic Pipe Trailer (siphon pipe) | 1,000 | Unknown | |
| Propane Tank W/ Trailer | 500 | Unknown | |
| Syphon Pipe Trailer | 1,500 | Unknown | 9/5/2001 |
| Trailer Water Pump | 2,500 | Unknown | 4/1/1998 |
| Used Onion Trailer | 750 | Unknown | |
| Water Pump Trailer (no number) | | | |
| | | | |
| 8000 Gallon Fertilizer Tank (20-0-0) | 14,750 | Unknown | 8/18/2000 |
| 8000 Gallon Fiberglass Tank 34-0-0 | 7,740 | Unknown | 2/13/2001 |
| 8000 GL Fertilizer Tank (17-0-0) | 5,000 | Unknown | |
| 8000 GL Fertilizer Tank (17-0-0) | 5,000 | Unknown | |
| 8000 GL Fertilizer Tank (32-0-0) | 5,000 | Unknown | |
| Acid Tank 5500 Gallon | 6,000 | Unknown | |
| | | | |
| 500 Gallon Fuel Wagon | 750 | Unknown | |
| Pull Type Dump Wagon ( Joe Hoffman) | 750 | Unknown | |
| | | | |
| portable toilets: Second set | 5,600 | Unknown | 8/11/2000 |
| 185 Grimmer Compressor (used) T558 | 8,800 | 0 | 1/1/2003 |
| 272 John Deere Three Point Lawn Mower | 750 | Unknown | |
| 5th Wheel Dolly | 1,250 | Unknown | |
| 6" Trash pump | 750 | Unknown | 6/20/2000 |
| Cement Mixer | 500 | Unknown | |
| Hotwater Pressure Washer | 3,123 | Unknown | 1/26/2001 |
| Hydraulic Hammer 04GL00359 | 1,000 | 5,600 | 10/24/2003 |
| Ice Machine-Manitowec Q Model 1300 series | 6,592 | Unknown | 10/5/2000 |
| Light Tower 9911ML01 | 4,000 | 7,500 | 10/24/2003 |
| PORTABLE TOILETS | 3,003 | Unknown | |
| Tool Carrier | 1,800 | Unknown | |
| Trincher Ditch Witch | 2,500 | Unknown | |
| | | | |
| Shop built Overhead Waterfill Water truck | 1,500 | Unknown | 1/25/2000 |
| | | | |
| 1983 Cimma TV 5th Wheeler | 3,500 | Unknown | 7/2/2001 |
| 5th Wheel Trailer Perfotmance by Parker | 3,500 | Unknown | |

**Total Value Farm Equipment    2,109,403**


## COMPUTER EQUIPMENT

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| PE R710, 2x Quad )(eon E5520 2.26GHz, 16GB, 876GB RAW 6x146GB SAS 15k RAIDS, Intel PRO VT Quad, IDRAC6 Ent, | 5,936 | 6,595 | 3/15/2010 |
| Software | 2,776 | 3,084 | 3/15/2010 |
| 5 Workstations/Dell | 1,000 | 8,399 | 7/15/2005 |
| 5 Printers | 500 | Unknown | |

# TEXAS HILL ENTERPRISES

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| **Total Value Computer Equipment** | **10,211** | | |

### EMPLOYEE TRAILERS

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| 70 Used Travel Trailer (Camp#2) | 1,000 | 0 | 1/1/2003 |
| MOBILE HOME | 1,000 | 4,200 | 1/11/2006 |
| MOBILE HOME 1U82MOR22FAU12180 | 1,600 | 6,500 | 1/13/2006 |
| Park Model Trailer | 2,500 | 10,250 | 9/13/2004 |
| **Total Employee Trailers** | **6,100** | | |

### MISCELLANEOUS

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| CEMENT BOX | 100 | 950 | 4/4/2005 |
| Barbeque Grill | 350 | Unknown | |
| ICE MACHINE T595 (2) | 4,970 | 12,078 | 9/1/1997 |
| Iron Filtration Camp 3 | Unknown | Unknown | 7/14/2003 |
| New lift for shop | 2,000 | 4,352 | 12/22/2004 |
| PAINT BOOTH | 6,000 | 10,788 | 2/5/2003 |
| RO WATER SYSTEM @ SHOP | 50 | 315 | 1/1/2003 |
| Water filter system | 500 | 4,825 | 12/29/2004 |
| **Total Miscellaneous** | **13,970** | | |

### OFFICE FURNITURE

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| 9 OAK DESKS | 2,000 | 0 | 1/1/2003 |
| BOOKCASE | 100 | 0 | 1/1/2003 |
| 3 office chairs (leather) | 375 | 858 | 1/14/2004 |
| DESK W/RETURN & LATERAL FILE | 1,200 | 2,508 | 1/1/2003 |
| HON FILE - 2 DR W/ FOLDERS | 300 | 0 | 1/1/2003 |
| NIKON D50 CAMERA | 100 | 813 | 11/27/2006 |
| OFFICE FURNITURE | 1,000 | 12,947 | 1/1/2003 |
| TELEPHONE EQUIP - ROLL | 50 | 0 | 7/14/2003 |
| **Total Office Furniture** | **5,125** | | |

### VEHICLES

| Description | Value | Cost | Purchase Date |
|---|---|---|---|
| 1997 JEEP P476208 | 3,300 | 8,000 | 12/1/2005 |
| 1997 JEEP p486002 | 2,600 | 6,000 | 9/30/2005 |
| 2006 FORD F250 EA96740 | 16,700 | 39,910 | 9/30/2005 |
| 2003 Dodge Ram Service Truck 2500HD 2WD | 7,500 | Unknown | |
| 1999 Dodge Ram 3500 | 2,300 | Unknown | |
| 1999 Ford F450 Shop Boom Truck | 2,000 | Unknown | |
| 2004 GMC Sierra 2500HD 4x4 | 7,100 | Unknown | |
| 2007 GMC 2500 Crew Cab | 29,800 | 46,384 | 7/10/2007 |
| 2007 GMC 2500 Supercab | 18,800 | 30,267 | 7/10/2007 |
| 2008 GMC 1500 #69271 | 32,800 | 33,000 | 10/3/2008 |
| 2008 GMC C1500 #117768 | 32,800 | 32,987 | 6/13/2008 |
| 2008 TOYOTA TUNDRA | 24,100 | 43,086 | 5/23/2008 |
| 2006 Nissan Murano | 18,600 | | |
| **Total Vehicles** | **198,400** | | |

## Total All Equipment 2,343,209

In re **TEXAS HILL ENTERPRISES, GP** _____ ,    Case No.   **0:10-bk-11121-JMM**
_____
Debtor                                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐        Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  001-0336100-00<br>AGCO Finance LLC<br>PO Box 2000<br>Johnston, IA 50131-0020 | X | | Security Agreement<br>Challenger Big Baler Model #LB34B, Accumulator 2008 #35192;<br>Challenger Big Baler Model #LB34B, Accumulator 2008 #35195;<br>Challenger Rotary Swather Model #SP185C, Header 2008 #HT05521;<br>Challenger Rotary Swather Model #SPC185C, Header 2008 #HT05532<br><br>VALUE $208,000.00 | | X | | 50,282.19 | 0.00 |
| ACCOUNT NO.  800009961<br>Desert Hills Bank<br>Att:  Michael Hasenkamp<br>3001 E. Camelback Rd.<br>Phoenix, AZ 85016 | X | | Security Agreement<br>Half-tube for cooling produce.<br><br>VALUE $550,000.00 | | | | 441,282.56 | 0.00 |

5   continuation sheets
    attached

Subtotal  >
(Total of this page)

$  491,564.75  $        0.00

Total  >
(Use only on last page)

$                 $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **TEXAS HILL ENTERPRISES, GP**                          Case No.  **0:10-bk-11121-JMM**
                        Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | **Deed of Trust** | | | | 5,021,546.00 | 0.00 |
| Farm Credit Services Southwest c/o Tamalyn E. Lewis, Esq. Ridenour, Hienton & Lewis, PLLC 201 N. Central Ave., Suite 3300 Phoenix, AZ 85004 | | | **960 acres farm land fed by pumps** 50505 E. County 1st St. Roll, AZ 85347 Value - $1,440,000.00 | | | | | |
| | | | **693 acres irrigated farm land** 50505 E. County 1st St. Roll, AZ 85347 Value - $6,930,000.00 | | | | | |
| | | | **Improvements/Fixtures (housing, service yards, office, hanger & airfield)** Value - $1,600,000.00 | | | | | |
| | | | **New York Life split dollar insurance policy; Holder - Barbara L. Braden Irrevocable Insurance Trust dated 8-19-03 FBO Estate** Value - $435,000.00 | | | | | |
| | | | **Alfalfa Hay and Sudan Hay** Value - $104,592.00 | | | | | |
| | | | **Farm Machinery and Equipment** Value - $2,109,403.00 | | | | | |
| | | | **Employee Trailers** Value - $6,100.00 | | | | | |
| | | | **Miscellaneous Equipment** Value - $13,970.00 | | | | | |
| | | | **Office Furniture** | | | | | |

Sheet no. <u>1</u> of <u>5</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ▶
(Total of this page)                                  $ 5,513,110.75  $    0.00

Total  ▶
(Use only on last page)                               $               $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **TEXAS HILL ENTERPRISES, GP**                              Case No.  **0:10-bk-11121-JMM**
_____,              _____
                    Debtor                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Value - $5,125.00 Crops Value - $1,795,685.00 VALUE $14,439,875.00 | | | | | |
| ACCOUNT NO. 024-9128-89537; 024-9130-8941 GMAC PO Box 9001948 Louisville, KY 40290-1948 | | | Non-Purchase Money Security Agreement 2008 GMC 1500 Pickup Truck, VIN 3GTEK13J18G269271 2008 GMC C1500 Crew Cab, VIN 3GTEK13M48G117768 VALUE $65,600.00 | | | | 43,348.00 | 0.00 |
| ACCOUNT NO. 5 100002663 20 John Deere Credit PO Box 4450 Carol Stream, IL 60197-4450 | X | | 2 JD 8530 Tractors; 2 JD 8230 RW Tractors; 2 JD 7330 Tractors; 2 JD 7130 Tractors; 2 JD 6430 Utility Tractors; 1 JD 7830 Row Crop Tractor; 1 JD 7630 Row Crop Tractor;  1 JD 7830 Row Crop Tractor; 2 JD 6230 Utility Tractors; 2 JD 0432 PC Autotrac Packages; 1 JD 0432 PC Autotrac Package; 1 SCM 10-12/16D 22ft Till an'Pak; 1 JD 5525 Tractor; 1 JD 2008 Loader/Backhoe; 1 JD RTK Receiver and Display, and 1 JD Starfire ITC VALUE $1,310,600.00 | | | | 1,022,332.00 | 0.00 |

Sheet no. _2_ of _5_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal   >
(Total of this page)

Total   >
(Use only on last page)

| | |
|---|---|
| $  6,087,226.00 | $         0.00 |
| $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re __TEXAS HILL ENTERPRISES, GP_____   Case No. __0:10-bk-11121-JMM____
                                Debtor                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rabo Agrifinance, Inc.<br>c/o Edward Zachary<br>Bryan Cave, LLP<br>Two N. Central Ave., 22nd Fl.<br>Phoenix, AZ 85004-4406 | X | | Deed of Trust<br>960 acres farm land fed by pumps<br>50505 E. County 1st St.<br>Roll, AZ 85347<br>Value - $1,440,000.00<br><br>693 acres irrigated farm land<br>50505 E. County 1st St.<br>Roll, AZ 85347<br>Value - $6,930,000.00<br><br>Improvements/Fixtures (housing, service yards, office, hanger & airfield)<br>Value - $1,600,000.00<br><br>VALUE $9,970,000.00 | | | | 2,114,493.00 | 0.00 |

Sheet no. _3_ of _5_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤<br>(Total of this page)

Total  ➤<br>(Use only on last page)

| | |
|---|---|
| $ 2,114,493.00 | $ 0.00 |
| $ | $ |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re __TEXAS HILL ENTERPRISES, GP__,
Debtor

Case No. __0:10-bk-11121-JMM__
(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Rabobank, NA <br> c/o Edward Zachary, Esq. <br> Bryan Cave, LLP <br> Two N. Central Ave., Suite 2200 <br> Phoenix, AZ 85004-4406 | X | | Deed of Trust <br> 960 acres farm land fed by pumps <br> 50505 E. County 1st St. <br> Roll, AZ 85347 <br> Value - $1,440,000.00 <br><br> 693 acres irrigated farm land <br> 50505 E. County 1st St. <br> Roll, AZ 85347 <br> Value - $6,930,000.00 <br><br> Improvements/Fixtures (housing, service yards, office, hanger & airfield) <br> Value - $1,600,000.00 <br><br> VALUE $9,970,000.00 | | | | Unknown | 0.00 |
| ACCOUNT NO. 0156317252 <br> Toyota Financial Services <br> PO Box 60114 <br> City of Industry, CA 91716-0114 | | | 2008 Toyota Tundra, VIN 5TFSV54118X006144 <br><br> VALUE $24,100.00 | | | | 27,212.00 | 3,112.00 |
| ACCOUNT NO. 200646571 <br> Wells Fargo Financial Finance <br> PO Box 7777 <br> Los Angeles, CA 90074-4914 | | | Security Agreement <br> Hyster Lift Trucks/Forklifts <br><br> VALUE $45,000.00 | | | | 63,673.00 | 18,673.00 |

Sheet no. _4_ of _5_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤ (Total of this page)  $ 90,885.00 | $ 21,785.00

Total ➤ (Use only on last page)  $ | $

(Report also on Summary of Schedules) (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **TEXAS HILL ENTERPRISES, GP**                          Case No.  **0:10-bk-11121-JMM**
                              Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  001-0049948-002 **Wells Fargo Financial Leasing** PO Box 6434 Carol Stream, IL 60197-6434 | | | Lanier LD425E, Copier/fax on network<br><br>VALUE $5,200.00 | | | | 9,865.00 | 4,665.00 |

Sheet no. <u>5</u> of <u>5</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

| | |
|---|---|
| $ 9,865.00 | $ 4,665.00 |

Total  ➤
(Use only on last page)

| | |
|---|---|
| $ 8,794,033.75 | $ 26,450.00 |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re __TEXAS HILL ENTERPRISES, GP__  Case No. __0:10-bk-11121-JMM__
                                    Debtor                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

  Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

  Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

  Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

  Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

  Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

  * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                              _2_  **continuation sheets attached**

In re    **TEXAS HILL ENTERPRISES, GP**              Case No.    <u>0:10-bk-11121-JMM</u>
<br>                       Debtor                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Aurelio Mendoza**<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | 4/15/10<br>Unpaid Wages* | | | | 81.96 | 0.00 | $81.96 |
| ACCOUNT NO.<br>**John Briones**<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | 4/15/10<br>Unpaid Wages* | | | | 735.80 | 0.00 | $735.80 |
| ACCOUNT NO.<br>**Leonel Barrandey**<br>PO Box 7094<br>Roll, AZ 85347 | | | 4/15/10<br>Unpaid Wages* | | | | 1,922.92 | 0.00 | $1,922.92 |
| ACCOUNT NO.<br>**Maria L. Monreal**<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | 4/8/10 and 4/15/10<br>Unpaid Wages* | | | | 80.85 | 0.00 | $80.85 |
| ACCOUNT NO.<br>**Rodrigo Barajas**<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | 4/15/10<br>Unpaid Wages* | | | | 389.43 | 0.00 | $389.43 |
| ACCOUNT NO.<br>**Victoriano Monreal**<br>50505 E. County 1st St.<br>Roll, AZ 85347 | | | 4/15/10<br>Unpaid Wages* | | | | 479.94 | 0.00 | $479.94 |

*Wages paid per Court order dated 4/29/10 authorizing payment of prepetition employee obligations.

Sheet no. <u>1</u> of <u>2</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals> (Totals of this page)

| | Subtotals | | |
|---|---|---|---|
| Subtotals> (Totals of this page) | $  3,690.90 | $  0.00 | $  3,690.90 |
| Total > (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total > (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re   **TEXAS HILL ENTERPRISES, GP**        Case No.    **0:10-bk-11121-JMM**
_____                   (If known)
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Arizona Dept of Revenue**<br>**1600 W. Monroe**<br>**Phoenix, AZ 85007** | | | 4/13/10<br>**Payroll Taxes** | | | | 442.82 | 442.82 | $0.00 |
| ACCOUNT NO.<br>**Arizona Dept of Revenue**<br>**1600 W. Monroe**<br>**Phoenix, AZ 85007-2650** | | | **Income Tax** | | | | Unknown | Unknown | $0.00 |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**2400 W. Dunlap Ave.**<br>**Phoenix, AZ 85021-0983** | | | **Income Tax** | | | | Unknown | Unknown | $0.00 |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals> (Totals of this page)    $ **442.82**    $ **442.82**    $ **0.00**

Total > (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ **4,133.72**

Total > (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ **442.82**    $ **3,690.90**

B6F (Official Form 6F) (12/07)

In re <u>TEXAS HILL ENTERPRISES, GP</u>                    Case No. <u>0:10-bk-11121-JMM</u>
                        Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐       Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A. James Clark <br> Clark & Associates <br> 256 South 2nd Ave. <br> Yuma, AZ 85364 | | | Legal Services | | | | 42,333.66 |
| ACCOUNT NO. <br><br> Ag Portable Services, LLC <br> PO Box 348 <br> Yuma, AZ 85366-0348 | | | Rent/Service on Portable Toilets | | | | 1,081.83 |
| ACCOUNT NO. 1AU70 <br><br> Airgas West <br> PO Box 7423 <br> Pasadena, CA 91109-7423 | | | Shop Supplies | | | | 23.57 |
| ACCOUNT NO. <br><br> All Covered <br> Dept 33163 <br> PO Box 09000 <br> San Francisco, CA 94139-3163 | | | Tech Support/Establish New Account System/Network | | | | 6,779.36 |
| ACCOUNT NO. 3-0466-9501861 <br><br> Allied Waste Services <br> PO Box 78829 <br> Phoenix, AZ 85062 | | | Waste Removal | | | | 1,173.73 |

<u>12</u>   Continuation sheets attached

                                                        Subtotal ▶ | $ | 51,392.15

                                                        Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   TEXAS HILL ENTERPRISES, GP
                          Debtor

Case No.  0:10-bk-11121-JMM
                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5210007896<br>Amerigas<br>2350 E. 16th St.<br>Yuma, AZ 85365-2214 | | | Propane | | | X | 771.60 |
| ACCOUNT NO.   TEXAS<br>Amigo Farms, Inc.<br>4245 E Hwy 80<br>Yuma, AZ 85365 | | | Pipe Laying/Roadsiding | | | | 15,743.24 |
| ACCOUNT NO.<br>Apolonio Rocha<br>PO Box 61<br>Wellton, AZ 85356 | | | Cotton Harvesting | | | | 49,758.00 |
| ACCOUNT NO.<br>Arizona Department of Revenue<br>1600 W. Monroe<br>Phoenix, AZ 85007-2650 | | | Garnishment of Employee Wages | | | | 81.66 |
| ACCOUNT NO.<br>Arizona Grain<br>PO Box 11188<br>Casa Grande, AZ 85230-1188 | | | Cost of seed deducted from crop proceeds of harvest. | | | | 99,491.00 |

Sheet no. _1_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $                                        165,845.50

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>TEXAS HILL ENTERPRISES, GP</u>                                      Case No. <u>0:10-bk-11121-JMM</u>
                                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barbara Braden Irrevocable Trust<br>c/o Barbara Braden<br>PO Box 115<br>Tacna AZ 85352 | | | Personal Loans to Texas Hill Enterprises | | | | 574,755.00 |
| ACCOUNT NO.<br><br>Barbara L. Braden<br>PO Box 115<br>Tacna AZ 85352 | | | Leased land to Texas Hill Enterprises | | | | 39,324.00 |
| ACCOUNT NO.<br><br>Barbara L. Braden<br>PO Box 115<br>Tacna, AZ 85352 | | | Personal Loans to Texas Hill Enterprises | | | | 1,974,441.00 |
| ACCOUNT NO. 112571<br><br>Barkley Company of Arizona<br>Att: Hank Azura<br>PO Box 2706<br>Yuma, AZ 85366 | | | Sprinkler Work (Lettuce) | | | | 30,765.00 |
| ACCOUNT NO. 01235<br><br>Barkley Seed Inc.<br>PO Box 5540<br>Yuma, AZ 85366-5540 | | | Wheat Seed | | | | 5,760.00 |

Sheet no. _2_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸  $ | 2,625,045.00

Total ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __TEXAS HILL ENTERPRISES, GP__          Case No. __0:10-bk-11121-JMM__
                  Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BRADE001 <br><br> Bingham Equipment Company <br> 1651 South Country Club Dr. <br> Mesa, AZ 85210 | | | Rake/Forklift Parts | | | | 1,596.33 |
| ACCOUNT NO.  314 <br><br> Central Valley Seeds, Inc. <br> 485 Victor Way, Suite 10 <br> Salinas, CA 93907 | | | Lettuce Seed | | | | 2,743.52 |
| ACCOUNT NO.  xxxxxxxxxxxx2985 <br><br> Chase Card Member Services <br> PO Box 94014 <br> Palatine, IL 60094 | | | Business/Miscellaneous Expenses | | | | 2,863.28 |
| ACCOUNT NO. <br><br> CIT Technology Financing Services <br> PO Box 550599 <br> Jacksonville, FL 32255-0599 | | | Lease - Comp Server | | | | 349.87 |
| ACCOUNT NO. <br><br> Clearing House <br> PO Box 52107 <br> Phoenix, AZ 85072 | | | Child Support Payments from Employee Wages | | | | 99.52 |

Sheet no. _3_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $                7,652.52

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __TEXAS HILL ENTERPRISES, GP__                     Case No. __0:10-bk-11121-JMM__
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   xxxxxxxxxx x3266 <br><br> CNH Capital <br> PO Box 3900 <br> Lancaster, PA 17604 | | | Tractor Equipment Parts | | | | 9,961.92 |
| ACCOUNT NO.   0616-26902 <br><br> Crop Production Services <br> Att: Kevin Murdock <br> PO Box 2825 <br> Yuma, AZ 85366 | | | Wheat Herbicides | | | | 11,172.56 |
| ACCOUNT NO.   TEX <br><br> Danny Millner, Inc. <br> 39850 E. County 3 1/4 St. <br> Roll, AZ 85347 | | | Bermuda Harvesting | | | | 9,741.67 |
| ACCOUNT NO.   72585 <br><br> Ed Whiteheads Tire <br> 965 S. 4th Avenue <br> Yuma, AZ 85364 | | | Tires | | | | 2,241.46 |
| ACCOUNT NO.   2206598 <br><br> Empire Southwest <br> PO Box 29879 <br> Phoenix AZ 85038-9879 | | | Swather Parts | | | | 2,872.97 |

Sheet no. _4_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 35,990.58

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **TEXAS HILL ENTERPRISES, GP**                     Case No. __0:10-bk-11121-JMM__
                          Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **TEXASHILL** <br><br> **Eykamp Welding** <br> PO Box 7065 <br> Roll, AZ 85347 | | | Equipment Parts/Repairs | | | | 2,118.97 |
| ACCOUNT NO. <br><br> **Farm Plan** <br> PO Box 4450 <br> Carol Stream, IL 60197-4450 | | | Cotton Seed | | | | 27,853.13 |
| ACCOUNT NO. **9561562** <br><br> **Ferrellgas** <br> PO Box 173940 <br> Denver, CO 80217-3940 | | | Propane | | | | 1,009.09 |
| ACCOUNT NO. **17TEHE** <br><br> **Fertizona-Roll LLC** <br> Att: Mike Espil <br> 4212 South Avenue 39E <br> Roll, AZ 85347 | | | Pesticides/Fertilizer | | | | 105,785.24 |
| ACCOUNT NO. **7217** <br><br> **Fisher Chevrolet** <br> 3201 Chevy Lane <br> Yuma, AZ 85365 | | | Vehicle Repairs | | | | 3,013.95 |

Sheet no. _5_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ | $ | 139,780.38

Total ▷ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __TEXAS HILL ENTERPRISES, GP__      Case No. __0:10-bk-11121-JMM__
                          Debtor                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRA001<br><br>Fisher Wireless<br>14530 S. Commercial<br>Blythe, CA 92225 | | | Cell/Radio Service | | | | 666.14 |
| ACCOUNT NO.<br><br>Forrest A. Braden<br>1629 E. County 14 3/4<br>Yuma, AZ 85365 | | | Personal Loan to Texas Hill Enterprises | | | | 121,182.00 |
| ACCOUNT NO.<br><br>GeneFresh Technologies<br>PO Box 596<br>Salinas, CA 93902 | | | Lettuce Seed | | | | 12,563.89 |
| ACCOUNT NO.   176<br><br>Growers Mohawk Gin<br>39485 E. County 4th St.<br>Roll, AZ 85347 | | | Cotton Ginning | | | | 12,396.15 |
| ACCOUNT NO.<br><br>Hay Jones Roadsiding, LLC<br>PO Box 512<br>Tacna, AZ 85352 | | | Sudan Roadsiding | | | | 9,221.52 |

Sheet no. _6_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $        156,029.70

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Howell Partnership<br>c/o Kevin J. Blakely, Esq.<br>Gammage & Burnham, PLC<br>Two N. Central Ave., 18th Fl.<br>Phoenix, AZ 85004 | | | Rent | | | | 55,340.00 |
| ACCOUNT NO.   90<br>JLG Harvesting Inc.<br>PO Box 5205<br>Yuma, AZ 85366 | | | Weeding/Thinning Crews | | | | 83,989.65 |
| ACCOUNT NO.   xxxxxxx7838<br>Lowes<br>PO Box 530954<br>Atlanta, GA 30353-0954 | | | Housing Repairs | | | | 3,836.23 |
| ACCOUNT NO.<br>Mashburn Transportation Services<br>PO Box 66<br>Taft, CA 93268 | | | Transport-Cooling Tube | | | | 12,500.00 |
| ACCOUNT NO.<br>Morris Ag Air & Sons, Inc.<br>340 W. 32nd St.<br>Yuma, AZ 85364 | | | Air Spraying - Pesticide | | | | 19,885.91 |

Sheet no. _7_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        175,551.79

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    <u>TEXAS HILL ENTERPRISES, GP</u>
Debtor

Case No. <u>0:10-bk-11121-JMM</u>
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    11254 <br><br> Pemcon Inc. <br> 730 Neeson Road <br> Marina, CA 93933 | | | Refrigeration Repairs/Maintenance | | | | 2,176.75 |
| ACCOUNT NO.    163488 <br><br> Pennington Seed, Inc. <br> PO Box 277743 <br> Atlanta, GA 30384 | | | Paid when crop is harvested. (Cleaning) | | | | 6,359.60 |
| ACCOUNT NO. <br><br> Plateau Lasers <br> PO Box 5989 <br> Yuma, AZ 85366-5989 | | | Laser Parts | | | | 746.90 |
| ACCOUNT NO.    6824041 <br><br> Purcell Tire Company <br> File 56129 <br> Los Angeles, CA 90074-6129 | | | Tires | | | | 5,898.17 |
| ACCOUNT NO.    928-785-9661-266b <br><br> Qwest <br> PO Box 29039 <br> Phoenix, AZ 85038-9039 | | | Office Phone Service | | | | 348.23 |

Sheet no.  8 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    15,529.65

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  7771056<br><br>RDO Equipment Co.<br>Att: Chris Harmon<br>PO Box 7160<br>Fargo ND 58106-7160 | | | Parts/Repairs/Maintenance | | | | 25,193.17 |
| ACCOUNT NO.<br><br>Ricard Hay Forage, LLC<br>PO Box 115<br>Tacna, AZ 85352 | | | Advances on Alfalfa | | | | 800,000.00 |
| ACCOUNT NO.<br><br>Ricard Hay Forage, LLC<br>PO Box 115<br>Tacna, AZ 85352 | | | Brokerage Fees | | | | 219,346.00 |
| ACCOUNT NO.  105820<br><br>SCF of Arizona<br>PO Box 33049<br>Phoenix, AZ 85067 | | | 2010 Audit for 2005 Workman's Comp | | | X | 36,805.93 |
| ACCOUNT NO.  163488<br><br>Seeds West Inc.<br>PO Box 277743<br>Atlanta, GA 30384 | | | Sudan/Alfalfa Seed | | | | 37,143.98 |

Sheet no. _9_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $ 1,118,489.08

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  __TEXAS HILL ENTERPRISES, GP__          Case No. __0:10-bk-11121-JMM__
                        Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0004121<br><br>Sellers Petroleum<br>821 Pacific Avenue<br>Yuma, AZ 85365 | | | Fuel-87/Diesel | | | | 75,197.19 |
| ACCOUNT NO.  4554940<br><br>Sparkletts Drinking Water<br>2770 E. 13th Street<br>Yuma, AZ 85366 | | | Potable Water | | | | 75.81 |
| ACCOUNT NO.  194001715<br><br>Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | | | Cell Service | | | | 50.98 |
| ACCOUNT NO.  1598, 1253<br><br>The Dune Company of Yuma, LLC<br>Att: Mike Snyder<br>PO Box 5149<br>Yuma, AZ 85364 | | | Chemicals/Fertilizer | | | | 656,775.81 |
| ACCOUNT NO.  990<br><br>Tipton Automotive Dist.<br>3003 S. Pacific Ave.<br>Yuma, AZ 85364 | | | Vehicle Parts | | | | 251.32 |

Sheet no.  10 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $      732,351.11

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **TEXAS HILL ENTERPRISES, GP**                      Case No. <u>0:10-bk-11121-JMM</u>
                        Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**United Hay of California** <br>**328 Terrace Circle** <br>**Brawley, CA 92227** | | | **Judgment on 2007 Sudan** | | | | 3,738.00 |
| ACCOUNT NO. <br><br>**Valley Concrete Linings, Inc.** <br>**4709 W. County 9th Street** <br>**Yuma, AZ 85364** | | | **Field Ditch Repairs** | | | | 1,041.79 |
| ACCOUNT NO.  227 <br><br>**Wellton Hardware** <br>**2895 Center St.** <br>**Wellton, AZ 85356** | | | **Housing Repairs** | | | | 1,204.74 |
| ACCOUNT NO. <br><br>**Wellton Mohawk IID** <br>**30570 Wellton-Mohawk Dr.** <br>**Wellton, AZ 85356** | | | **Dwelling rent plus interest charge on late water payments.** | | | | 3,660.25 |
| ACCOUNT NO. <br><br>**Western Growers Assurance Trust** <br>**File 54914** <br>**Los Angeles, CA 90074-4914** | | | **Health Insurance - Employees** | | | | 7,029.36 |

Sheet no. <u>11</u> of <u>12</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ | $ | 16,674.14

Total ▷ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **TEXAS HILL ENTERPRISES, GP**

Debtor

Case No. <u>0:10-bk-11121-JMM</u>

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YUCO GIN, Inc.<br>7474 N. Hwy 95<br>Yuma, AZ 85365 | | | Residual ginning cost after seed payout settlement. | X | X | | 1,094.84 |
| ACCOUNT NO.   Texas Hill Farms<br><br>Yuma Farm and Industrial Supplies<br>2222 E. 16th St.<br>Yuma, AZ 85365-2216 | | | Equipment Parts | | | | 1,596.79 |

Sheet no. <u>12</u> of <u>12</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 2,691.63

Total ➤ $ 5,243,023.23

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: __TEXAS HILL ENTERPRISES, GP__ ,     Case No. __0:10-bk-11121-JMM__
                   Debtor                                                 (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Adobe Land & Cattle, LLC<br>c/o Michael Hughes<br>2999 N. 44th St., Suite 303<br>Phoenix, AZ 85018 | Lease amendment for 573.2 acres located in Wellton-Mohawk Irrigation District, Yuma County, Arizona; Lease expires 06/30/2010 |
| Barbara M. Seidel<br>7992 Calle San Remo<br>San Juan Capistrano, CA 92675-3305<br><br>Catherine Williams<br>16375 Loretta Lane<br>Meadow Vista, CA 95722 | 160 acres of real property in Yuma County, Arizona; lease expires January 1, 2011 |
| Black Dog Farms<br>c/o Ken Peterson<br>PO Box 57<br>Holtville, CA 92250 | Lettuce Joint Venture Agreement for Crop Year 2009 - 2010. |
| CIT Technology Financing Services, Inc.<br>PO Box 550599<br>Jacksonville, FL 32255-0599 | 1 New Dell/All Covered Qte 43042<br>Lease Expires 02/28/2018 |
| Curtis A. Jennings<br>6441 East Cheney Drive<br>Paradise Valley, AZ 85253<br><br>Laurence P. Jennings<br>120 State Avenue, #240<br>Olympia, WA 98501-8212 | 141.7 acres of real property located in Yuma County, Arizona; lease expires 12/31/2011 |
| Diamond A Products, Inc.<br>450 Corral De Tierra<br>Salinas, CA 93908 | 1,574 Gross acres of real property located in Yuma County, Arizona<br>Lease Expires 1/14/2014 |
| Diamond A. Products, Inc.<br>c/o Phillip Chavez<br>450 Corral De Tierra<br>Salinas, CA 93908 | Farm lease, 480 gross acres (formerly the Bird Farm) and 459.2 WMI&DD acres<br>Lease Expires 12/31/2010 |

In re:  TEXAS HILL ENTERPRISES, GP _____
                              Debtor

Case No.  0:10-bk-11121-JMM
                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Empire Southwest LLC<br>PO Box 2985<br>Phoenix, AZ 85062<br><br>AGCO Finance LLC<br>PO Box 2000<br>Johnston, IA 50131-0020 | Challenger LB34B Baler; SN HT74290;<br>Challenger LB34B Baler; SN HT74494;<br>Challenger BA4 Accumulator; SN HT 35195;<br>Challenger BA4 Accumulater; SN35192 |
| Equipment Leasing Services, LLC<br>Attn:  Tim Stone<br>680 N. 44th St., No. 300<br>Phoenix, AZ 85008 | Lease |
| Jeanne A. McCleery Revocable Trust<br>c/o Jeanne A. McCleery<br>PO Box 1014<br>Nederland, CO 80466-1014<br><br>Jeanne A. McCleery<br>1967 W. Ashbrook Drive<br>Tucson, AZ 85704 | 38.8 acres of real property located in Yuma County, Arizona; lease expires 12/31/2012 |
| Kathryn G. McCleery Revocable Trust<br>c/o Kathryn G. McCleery<br>2776 S. Helena Way<br>Aurora, CO 80013 | 38.8 acres of real property located in Yuma County, Arizona; lease expires 12/31/2012 |
| Leonel Barrandey<br>PO Box 7094<br>Roll, AZ 85347 | Employment Agreement; expires 04/30/2013. |
| Poteet Living Trust<br>c/o Jerilee Poteet<br>15601 E. 44 Terrace<br>Independence, MO 64055-5257 | 76.8 acres of real property located in Yuma County, Arizona; lease expires 12/31/2012 |
| Sandstone Marketing, Inc.<br>3939 S. Avenue 3E, Suite 110<br>Yuma, AZ 85365 | 651.4 water buy acres sublease |

B6G (Official Form 6G) (12/07) -Cont.

In re:  __TEXAS HILL ENTERPRISES, GP__ ,          Case No. __0:10-bk-11121-JMM__
                    Debtor                                                (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Texas Hill Diamante Cooling, LLC<br>50505 E. County 1st St.<br>Roll, AZ 85347 | Cooling facilities located in Yuma County, Arizona; lease automatically renewed annually unless notice is given by October 1. |
| Tom Howell Farms<br>c/o Kevin J. Blakley, Esq.<br>Gammage & Burnham, PLC<br>Two N. Central Ave., 18th Fl.<br>Phoenix, AZ 85004<br>Tom and Lea Howell<br>c/o Kevin J. Blakley, Esq.<br>Gammage & Burnham, PLC<br>TWo N. Central Ave., 18th Fl.<br>Phoenix, AZ 85004<br>K&K Corporation<br>c/o Kevin J. Blakley, Esq.<br>Gammage & Burnham, PLC<br>Two N. Central Ave., 18th Fl.<br>Phoenix, AZ 85004<br>Howell Family Limited Partnership<br>c/o Kevin J. Blakley, Esq.<br>Gammage & Burnham, PLC<br>Two N. Central Ave., 18th Fl.<br>Phoenix, AZ 85004 | 1,106.8 water buys acres; lease expires upon completion of its 2014 crops or no later than 12/31/2014 |
| Virginia G. Laflin<br>60790 725 Rd.<br>Crab Orchard, NE 68332 | 72.62 acres of real property located in Yuma County, Arizona; lease expires 12/31/2012 |

In re: **TEXAS HILL ENTERPRISES, GP** _____    Case No. ___0:10-bk-11121-JMM___
                                      Debtor                                    (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Barbara Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352<br><br>Forrest A. Braden<br>F.A. Braden Revocable Trust<br>FAB-07 LLC, Member<br>1629 E. County 14 3/4<br>Yuma, AZ 85365<br><br>Robert M. Braden<br>RMB-7 LLC, Member<br>PTY 6240<br>10000 NW 25th St., Unit 1<br>Miami, FL 33172-2204 | AGCO Finance LLC<br>PO Box 2000<br>Johnston, IA 50131-0020 |
| Barbara L. Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352<br><br>Forrest A. Braden<br>F.A. Braden Revocable Trust<br>FAB-07 LLC, Member<br>1629 E. County 14 3/4<br>Yuma, AZ 85365 | Desert Hills Bank<br>Att:  Michael Hasenkamp<br>3001 E. Camelback Rd.<br>Phoenix, AZ 85016 |
| Barbara Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352<br><br>Forrest A. Braden<br>F.A. Braden Revocable Trust<br>FAB-07 LLC, Member<br>1629 E. County 14 3/4<br>Yuma, AZ 85365<br><br>Robert M. Braden<br>RMB-7 LLC Member<br>PTY 6240<br>10000 NW 25th St., Unit 1<br>Miami, FL 33172-2204 | Farm Credit Services Southwest<br>c/o Tamalyn E. Lewis, Esq.<br>Ridenour, Hienton & Lewis, PLLC<br>201 N. Central Ave., Suite 3300<br>Phoenix, AZ 85004 |
| Barbara L. Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352 | John Deere Credit<br>PO Box 4450<br>Carol Stream, IL 60197-4450 |

In re: **TEXAS HILL ENTERPRISES, GP** _____, Case No. <u>0:10-bk-11121-JMM</u>

Debtor

(If known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Forrest A. Braden<br>F.A. Braden Revocable Trust<br>FAB-07 LLC, Member<br>1629 E. County 14 3/4<br>Yuma, AZ 85365<br><br>Robert M. Braden<br>RMB-7 LLC, Member<br>PTY 6240<br>10000 NW 25th St., Unit 1<br>Miami, FL 33172-2204 | John Deere Credit<br>PO Box 4450<br>Carol Stream, IL 60197-4450 |
| Barbara L. Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352 | Rabo Agrifinance, Inc.<br>c/o Edward Zachary<br>Bryan Cave, LLP<br>Two N. Central Ave., 22nd Fl.<br>Phoenix, AZ 85004-4406 |
| Barbara Braden<br>Barbara L. Braden Revocable Trust<br>BLB-07 LLC, Member<br>PO Box 115<br>Tacna AZ 85352<br><br>Forrest Braden<br>F.A. Braden Revocable Trust<br>FAB-07 LLC, Member<br>1629 E. County 14 3/4<br>Yuma, AZ 85365 | Rabobank, NA<br>c/o Edward Zachary, Esq.<br>Bryan Cave, LLP<br>Two N. Central Ave., Suite 2200<br>Phoenix, AZ 85004-4406 |

# UNITED STATES BANKRUPTCY COURT
## District of Arizona

In re:   **TEXAS HILL ENTERPRISES, GP**

Case No.  <u>0:10-bk-11121-JMM</u>

Chapter  **11**

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u> (NOTE: <u>ONLY INCLUDE</u> Information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1. Gross Income For 12 Months Prior to Filing:       $    4,380,450.00

PART B - ESTIMATED AVERAGE FUTURE <u>GROSS</u> MONTHLY INCOME:

    2. Gross Monthly Income:       $    455,000.00

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---:|
| 3. | Net Employee Payroll (Other Than Debtor) | $  70,000.00 |
| 4. | Payroll Taxes | 24,000.00 |
| 5. | Unemployment Taxes | 1,450.00 |
| 6. | Worker's Compensation | 6,000.00 |
| 7. | Other Taxes | 0.00 |
| 8. | Inventory Purchases (Including raw materials) | 0.00 |
| 9. | Purchase of Feed/Fertilizer/Seed/Spray | 50,000.00 |
| 10. | Rent (Other than debtor's principal residence) | 103,670.00 |
| 11. | Utilities | 6,500.00 |
| 12. | Office Expenses and Supplies | 2,800.00 |
| 13. | Repairs and Maintenance | 10,000.00 |
| 14. | Vehicle Expenses | 3,000.00 |
| 15. | Travel and Entertainment | 0.00 |
| 16. | Equipment Rental and Leases | 8,630.00 |
| 17. | Legal/Accounting/Other Professional Fees | 1,500.00 |
| 18. | Insurance | 0.00 |
| 19. | Employee Benefits (e.g., pension, medical, etc.) | 7,500.00 |
| 20. | Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify): | |
| | **None** | |
| 21. | Other (Specify): | |
| | **Grow and Harvest Crop** | 103,000.00 |
| | **Water Irrigated** | 35,000.00 |
| | **Miscellaneous** | 5,000.00 |

    22. Total Monthly Expenses (Add items 3 - 21)       $    438,050.00

PART D - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME:

    23. AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)       $    16,950.00

In re  TEXAS HILL ENTERPRISES, GP
_____
                    Debtor

Case No.  0:10-bk-11121-JMM
                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### (NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I Barbara L. Braden, the General Partner of the Partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  30 _____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  *May 12/10*

Signature: _____

Barbara L. Braden General Partner
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*